# Amended Exhibit 3-B

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

| | | |
|---|---|---|
| **TQP DEVELOPMENT, LLC,**<br><br>**PLAINTIFF,**<br><br>v.<br><br>**1-800-FLOWERS.COM, INC., ET AL.**<br><br>**DEFENDANTS.** | **CASE NO. 2:11-CV-00248-JRG-RSP**<br><br><br><br>**DEFENDANT NEWEGG INC.'S FIRST AMENDED TRIAL EXHIBIT LIST** | **HONORABLE RODNEY GILSTRAP**<br>**Judge Presiding**<br><br><br>**Jury Trial Date(s): TBD** |
| Plaintiff's Attorney(s):<br>Marc A. Fenster, Alexander C.D. Giza, Adam S. Hoffman, Jules L. Kabat, Benjamin T. Wang, Paul A. Kroeger, Judith L. Meadow, Andrew Spangler, James A. Fussell | Defendant's Attorney(s):<br>Kent E. Baldauf, Jr., Daniel H. Brean, Bryan P. Clark, Anthony W. Brooks, James J. Bosco, Jr., Trey Yarbrough, Debby E. Gunter | Court Reporter:<br>Shelly Holmes<br><br>Courtroom Deputy:<br>Jan Lockhart |

*** Categories: (A) – Will Use; (B) – May Use; (C) Probably Won't Use**

## OBJECTIONS KEY:

**R** – Fed. R. Evid. 402: Relevance
**P** – Fed. R. Evid. 403: Prejudicial
**St** – Fed. R. Evid. 408: Settlement
**H** – Fed. R. Evid. 802: Inadmissible Hearsay
**AU** – Fed. R. Evid. 901: Lack of Authenticity
**BE** – Fed. R. Evid. 1002: Best Evidence
**SUM** – Fed. R. Evid. 1006: Improper Summary
**I** – Incomplete
**C** – Compound Exhibit
**MOT** – Subject to pending Motion
**ME** – Missing Exhibit (Defendant has not provided an electronic version of this exhibit)

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX1 | Declaration of Ronald I. Rivest in TQP Development, LLC v. Merril Lynch & Co., Inc., et al. Case No. 2:08-cv-471 Dated 11/13/2009 | TQP0113793 – TQP0113796 | | | | H | | | |
| | DX2 | Email to Lou Giles, NSA Re: RC4 Code dated April 4, 1988 | TQP0126388-389 | | | | H | | | |
| | DX3 | RSA Internal Technical Note #2 by Ronald L. Rivest, 3/16/1988 | | | | | H | | | |
| | DX4 | Software Development Agreement between Lotus Development Corporation and Iris Associates, Inc., March 31, 1988 [Ex. 13 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000130-181 | | | | | | | |
| | DX5 | Rachel Parker, "Lotus Wants Easy Switch to Graphics," Info World (May 30, 1988) [Ex. 5 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000004-006 | | | | H, AU | | | |
| | DX6 | Memorandum Opinion and Order, *TQP Development LLC v. Merrill Lynch & Co., Inc.*, 2:08-CV-471 (E.D. Tex. July 18, 2012) | TQP0126187 – TQP0126197 | | | | R, H, P | | | |
| | DX7 | Computer Program - Computer Implementation of the RC4 Encryption Algorithm | TQP0114372 – TQP0114374 | | | | I | | | |
| | DX8 | State machine routines for _SECURE.EXE [Ex. 3 to Deposition of Alan Eldridge taken June 27, 2013] | IBM000001-019 | | | | AU, P | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX9 | Exported common net routines for _SECURE.EXE [Ex. 4 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000020-030 | | | | AU, P | | | |
| | DX10 | Email from Darryl to Ozzie, April 28, 1988 [Ex. 16 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000224-248 | | | | H | | | |
| | DX11 | Letter dated December 7, 1984 setting forth understanding of transaction between Lotus, Iris, and Ozzie | RO_00000120- 121 | | | | R, AU | | | |
| | DX12 | Development and Option Agreement dated December 7, 1984 | RO_00000072- 110 | | | | C, AU | | | |
| | DX13 | Notes Project Completion Report, September 30, 1987 [Ex. 15 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000198-205 | | | | H | | | |
| | DX14 | Letter of April 16, 1987 to Jim Bidzos from Debbie Young [Ex. 2 to the Deposition of Jim Bidzos taken September 19, 2011] | | | | | R, H | | | |
| | DX15 | Letter of July 15, 1987 to Jim Bidzos from Mary Ellen Trahon [Ex. 3 to the Deposition of Jim Bidzos taken September 19, 2011] | | | | | R, H | | | |
| | DX16 | Declaration of James Bidzos dated May 12, 2010 | | | | | H | | | |
| | DX17 | Development and License Agreement between Lotus Notes and RSA; [Ex. 1 to Deposition of James Bidzos taken September 19, 2011] | | | | | | | | |

- 3 -

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX18 | Copyrighted RSA Data Security Inc. RC4 Source Code [Ex. 1 to the Deposition of Alan Eldridge taken June 27, 2013] | TQP0114372-374 |  |  |  | AU, P, H, I |  |  |  |
|  | DX19 | Lotus Notes Administrator's Guide [Ex. 8 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000041-211 |  |  |  | R, P |  |  |  |
|  | DX20 | U.S. Patent No. 4,802,217 [Ex.17 to the Deposition of V. Thomas Rhyne taken August 20, 2013] |  |  |  |  |  |  |  |  |
|  | DX21 | U.S. Patent No. 4,405,829 [Ex. 12 to Deposition of Stephen Becker taken August 7, 2013; Ex.16 to the Deposition of V. Thomas Rhyne taken August 20, 2013] |  |  |  |  |  |  |  |  |
|  | DX22 | Diffie & Hellman, "Privacy and Authentication:  An Introduction to Cryptography" Proceedings of the IEEE Vol. 67, No. 3, March 1979 [Ex. 12  to Deposition of Michael Jones taken June7, 2013] |  |  |  |  |  |  |  |  |
|  | DX23 | INFO World publication, February 29, 1988 [Ex. 4 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000001-003 |  |  |  | AU, H, R, C |  |  |  |
|  | DX24 | Danca, Richard.  1988. "Software Developers Examin Unix for New Ideas," Government Computer News. [Ex. 6 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000007-008 |  |  |  | AU, H, R |  |  |  |

Case 2:11-cv-00248-JRG-RSP   Document 352-2   Filed 10/15/13   Page 6 of 61 PageID #: 4977


| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX25 | Bride, Ed and Bucken, Mike. 1988. "Lotus Celebrates, Contemplates: Firm Promises to Stop Hyping Vaporware." Software Magazine [Ex. 7 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000009-011 |  |  |  | AU, H, R |  |  |  |
|  | DX26 | Olsen, Florence. 1990. "FBI Among 55 Beta Test Sites for Lotus Notes. (Lotus Development Corp. Notes Work Group Software). Government Computer News. [Ex. 8 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000012 |  |  |  | AU, H, R |  |  |  |
|  | DX27 | Dyson, Esther. 1990. "Not Just Another Spreadsheet. (Price Waterhouse Purchases Lotus' Notes Groupware)(Random Acceess)(Column)." Forbes. [Ex. 9 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000013-014 |  |  |  | AU, H, R |  |  |  |
|  | DX28 | Release 1.0 dated February 16, 1988 | RO_00000015-046 |  |  |  | AU, H, R, P |  |  |  |
|  | DX29 | Release 1.0, Sharing Ideas, 88-3, March 15, 1988 [Ex. 11 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000047-070 |  |  |  | AU, H, R, P |  |  |  |
|  | DX30 | Iris Certificate of Incorporation in the State of Delaware dated December 5, 1984 | RO_00000111- 115 |  |  |  | R |  |  |  |

- 5 -

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX31 | Action of Directors in Lieu of a First Meeting for Iris Associates, Inc., dated December 5, 1984 | RO_00000116- 119 | | | | | | | |
| | DX32 | Raymond Ozzie resignation from Lotus dated December 7, 1984 | RO_00000122 | | | | AU, R, H | | | |
| | DX33 | Acceptance of Ozzie Resignation of Lotus dated December 7, 1984 | RO_00000123- 124 | | | | | | | |
| | DX34 | Noncompetition agreement dated December 7, 1984 | RO_00000125- 127 | | | | | | | |
| | DX35 | Closing Checklist of Iris/Lotus Development Agreement | RO_00000128 | | | | R | | | |
| | DX36 | Lotus Development Corporation chronology of events [Ex. 14 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000129 | | | | R, H, P | | | |
| | DX37 | Noncompetition agreement dated March 31, 1988 | RO_00000178-181 | | | | | | | |
| | DX38 | Raymond Ozzie speech for discussion on management decisions in the PC age [Ex. 24 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000182-191 | | | | H | | | |
| | DX39 | Raymond Ozzie chronology excerpts on history of development of Lotus Notes [Ex. 21 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000194-197 | | | | H | | | |
| | DX40 | Notes Project Status Presentation, August 1, 1988 [Ex. 25 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000206-209 | | | | AU, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX41 | Raymond Ozzie speech for discussion on platform expectations and graphical user interface environments [Ex. 23 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000210-214 | | | | H, R | | | |
| | DX42 | Document discussing Notes potential in the future | RO_00000210-218 | | | | H, R, AU | | | |
| | DX43 | Raymond Ozzie speech for discussion on experiences with Notes development deployed in beta customer sites [Ex. 22 to the Deposition of Raymond Ozzie taken August 2, 2013] | RO_00000215-218 | | | | H, R, P | | | |
| | DX44 | Email to Ray Ozzie Subject:  Re: crypto | RO_00000219- 223 | | | | AU, H, R, P, C | | | |
| | DX45 | Lotus Notes Vol. 1 [Ex. 7 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000031-040 | | | | R, AU, H, P | | | |
| | DX46 | Lotus Notes Database Design @Work [Ex. 9 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000218-402 | | | | R, AU, H, P | | | |
| | DX47 | Lotus Notes @Work:  Discussions [Ex. 10 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000403-439 | | | | R, AU, H, P | | | |
| | DX48 | Lotus Notes @Work:  Status Reporting [Ex. 11 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000440-483 | | | | R, AU, H, P | | | |
| | DX49 | Lotus Notes Installing Workstation Software [Ex. 12 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000484-493 | | | | R, AU, H, P | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX50 | Lotus Notes Tuning In [Ex. 13 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000494-526 | | | | R, H, P | | | |
| | DX51 | Lotus Notes Installing Workstations [Ex. 14 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000527-595 | | | | R, AU, H, P | | | |
| | DX52 | Learning Lotus Notes [Ex. 15 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000596-643 | | | | R, AU, H, P | | | |
| | DX53 | Lotus Notes User's Guide [Ex. 16 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM000644-931 | | | | R, AU, H, P | | | |
| | DX54 | IBM 000992 | IBM000992 | | | | AU, P, R, H | | | |
| | DX55 | Bidzos Nondisclosure Agreement dated February 27, 1987 [Ex. 17 to the Deposition of Alan Eldridge taken June 27, 2013] | IBM001028-029 | | | | | | | |
| | DX56 | Email Chain between Michael Jones and Anthony D'Iorio dated July 28, 2008 | BC-JONES000120-136 | | | | C, R, H | | | |
| | DX57 | Email Chain between Michael Jones and David Pridham dated December 29, 2008 | BC-JONES000137-155 | | | | | | | |
| | DX58 | Email chain between Michael Jones and Erich Spangenberg [Ex. 14 to the Deposition of Erich Spangenberg taken June 5, 2013] | BC-JONES000158-162 | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX59 | Claim Contentions summary for U.S. Patent No. 5,412,730 [Ex. 11 to the Deposition of Anthony D'Iorio taken March 6, 2013] | BC-JONES000171-173 | | | | | | | |
| | DX60 | Letter from David Pridham to Michael Jones dated December 29, 2008 | BC-JONES000192-193 | | | | | | | |
| | DX61 | Stock Purchase Agreement for Telequip Corporation, June 10, 2006 [Ex. 3 to the Deposition of Paul Stump taken June 5, 2013; Ex. 3 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane00065-303 | | | | | | | |
| | DX62 | Stock Purchase Agreement involving Michael Jones sale of Telequip Corporation [Ex. 13 to Deposition of Michael Jones taken June 7, 2013] | Crane00070–205 | | | | C | | | |
| | DX63 | Email series between Mike McLaughlin to Anthony D'Iorio, March 7, 2008 [Ex. 17 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane001188-1199 | | | | C | | | |
| | DX64 | Email from Brad Ellis to Anthony D'Iorio, August 25, 2008 [Ex. 18 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane00808-809 | | | | C | | | |
| | DX65 | Email string between Bill Hartselle and Anthony D'Iorio re: Jones documents [Ex. 21 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane00844-849 | | | | C | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX66 | Email Chain between Bill Hartselle and Anthony D'Iorio dated July 30, 2008 [Ex. 12 to the Deposition of Raymond Ozzie taken August 2, 2013; Ex. 12 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane00886-889 | | | | C | | | |
| | DX67 | Email from Bill Hartselle to Anthony D'Iorio, July 30, 2008 [Ex. 13 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane01220-1223 | | | | C | | | |
| | DX68 | Email from Anthony D'Iorio to Bill Hartselle, February 12, 2008 [Ex. 14 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane01227-1228 | | | | C | | | |
| | DX69 | Email from Charles Chamberlain to D'Iorio, November 8, 2007 [Ex. 16 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane01268-1313 | | | | C | | | |
| | DX70 | Kahn, "The Codebreakers: The Story of Secret Writing" Scribner, 1996 | PA0001683-1719 | | | | I, R | | | |
| | DX71 | Kahn, "The Codebreakers: The Story of Secret Writing" Scribner, 1996 | PA0008340-9439 | | | | I, R | | | |
| | DX72 | Kahn, "The Codebreakers: The Story of Secret Writing" Scribner, 1996 | PA0009308-9369 | | | | I, R | | | |
| | DX73 | Geffe, P.R., "How to protect data with ciphers that are really hard to break," Electronics 46 (1973) 99-101 | PA0023334–336 | | | | | | | |

- 10 -

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX74 | Kenneth W. Dam and Herbert S. Lin, "Cryptography's Role in Securing the Information Society," Committee to Study National Cryptography Policy, National Research Council (1996) | PA0023869–24589 | | | | R | | | |
| | DX75 | Branstad, D. "Security of computer communication," Communications Society Magazine, IEEE, vol. 16, no. 6, pp. 34 (November 1978) | PA0011996-12003 | | | | | | | |
| | DX76 | Frank H. Myers, "A Data Link Encryption System," National Telecommunications Conference, Washington, D.C., 27--29 November 1979 | PA0026290–299 | | | | | | | |
| | DX77 | "Modeling Security in Local Area Networks" by Ballenger, Wesley A., Jr. dated December 16, 1983 | PA0027115–225 | | | | | | | |
| | DX78 | the Collins CR-200/220 Data Security Unit User's Guide/Manual dated October, 1979 | PA0027226–313 | | | | | | | |
| | DX79 | Collins CR-200/220 Data Security Unit as described in the Product Description dated Sept. 15, 1978 | PA0027314–323 | | | | | | | |
| | DX80 | Collins CR-200/220 Data Security Unit Datasheet dated Sept. 15, 1978 | PA0027324–327 | | | | | | | |
| | DX81 | U.S. Patent No. 5,412,730 File History | TQP0000219-385 | | | | | | | |
| | DX82 | Email from Anthony D'Iorio to David Pridham, September 25, 2008 [Ex. 19 to the Deposition of Anthony D'Iorio taken March 6, 2013] | TQP0070639-640 | | | | R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX83 | Email from Aldo Noto to David Pridham, May 27, 2008 [Ex. 15 to the Deposition of Anthony D'Iorio taken March 6, 2013] | TQP0070642 | | | | | | | |
| | DX84 | Patents in Suit Settlement Agreement between TQP Development LLC and Microsoft Corporation, April 2, 2009 [Ex. 20 to the Deposition of Erich Spangenberg taken June 5, 2013] | TQP0070992-71009 | | | | | | | |
| | DX85 | Jones Retention Letter from Alexander Giza of August 18, 2011 [Ex. 7 to Deposition of Michael Jones taken June7, 2013] | TQP0076009-012 | | | | | | | |
| | DX86 | Herbert S. Bright & Richard L. Enison, "Cryptography Using Modular Software Elements" | TQP-PriorArt0006308-318 | | | | | | | |
| | DX87 | Email from owner-cypherpunks@toad.com containing RC4 Source Code [Ex. 2 to the Deposition of Alan Eldridge taken June 27, 2013] | | | | | | | | |
| | DX88 | David Sterndark, "Subject: RC4 Algorithm Revealed," Cypherpunk Newsgroup (Sept. 14, 1994) | TQP0008902-8907 | | | | | | | |
| | DX89 | U.S. Patent No. 5,412,730 Reexamination History | | | | | C, R, P | | | |
| | DX90 | Article:  Meet the Texas Lawyer Suing Hundreds of Companies for Using Basic Web Encryption [Ex. 6 to the Deposition of Erich Spangenberg taken June 5, 2013] | | | | | AU, H, R, P | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX91 | Feistel, "Cryptography and Computer Privacy" Scientific American, Vol. 228, No. 5, May 1973 [Ex. 3 to Deposition of Michael Jones taken June7, 2013] | | | | | AU, H | | | |
| | DX92 | Gardner, "Mathematical Games: A New Kind of Cipher That Would Take Millions of Years to Break" Scientific American, Vol. 237, No. 2, August 1977 [Ex. 4 to Deposition of Michael Jones taken June7, 2013] | | | | | AU, H | | | |
| | DX93 | Hellman, "The Mathematics of Public-Key Cryptography" Scientific American, Vol. 241, No. 2, August 1979 [Ex. 5 to Deposition of Michael Jones taken June7, 2013] | | | | | AU, H | | | |
| | DX94 | Rivest, "A Method for Obtaining Digitial Signatures and Public-Key Cryptosystems" Communications of the ACM, Vol. 21, No. 2, pp. 120-126, February, 1978 [Ex. 6 to Deposition of Michael Jones taken June7, 2013] | | | | | AU, H, R | | | |
| | DX95 | News Release: "Announcement of Royalty-free Licenses for Essential Patents of NTT Encryption and Digital Signature Algorithms" dated April 17, 2001 | | | | | R, H | | | |
| | DX96 | Technical Data Sheet: Collins CR-200 Data Security Unit, Rockwell International [Ex. 11 to Deposition of Michael Jones taken June7, 2013] | | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX97 | Ballenger, Jr. "Modeling Security in Local Area Networks" Thesis, Department of the Air Force, December 1983 [Ex. 14 to Deposition of Michael Jones taken June7, 2013] | | | | | | | | |
| | DX98 | Ciphertext:  The RSA Newsletter, Vol. 2, No. 1, Summer 1994 | PA0028194-28205 | | | | H | | | |
| | DX99 | DePompa, "Locking up Data--Growing Reliance on Wireless Networks" InternetWeek, March 28, 1994 | PA0028043-28046 | | | | R, H | | | |
| | DX100 | "Digitial Delivery, Inc. Licenses RSA Technology for Secure Software Distribution On CD-ROM" Business Wire, June 6, 1994 | PA0028047-28048 | | | | R, H | | | |
| | DX101 | "The Datacryptor System" | PA0011220-11236 | | | | | | | |
| | DX102 | D.W. Davies & W.L. Price, "Security for Computer Networks: An Introduction to Data Security in Teleprocessing and Electronic Funds Transfer," Wiley-Interscience Publication, 1984 | TQP-Prior Art 0001005-1418 | | | | | | | |
| | DX103 | Denning, "Cryptography and Data Security" Purdue University, 1982 | | | | | | | | |
| | DX104 | Fahn, "Answers to Frequently Asked Questions About Today's Cryptography" RSA Laboratories, 1993 | PA0028206-28261 | | | | R, H | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX105 | Federal Standard 1026, "Telecommunications: Interoperability and Security Requirements for Use of the Data Encryption Standard in Physical Layer of Data Communications" May 20, 1980 | | | | | | | | |
| | DX106 | FIPS Pub. 81, "DES Modes of Operation" December 1980 | TQP0083897-83927 | | | | | | | |
| | DX107 | Fitz, "Lotus Unveils Software for Networks" Boston Globe, December 6, 1989 | | | | | | | | |
| | DX108 | Higgins, "Users to Back Debut of Notes" PC Week, December 4, 1989 | TQP0395175 | | | | | | | |
| | DX109 | Higgins, "December Release Date Set for Lotus Notes" PC Week, November 13, 1989 | | | | | | | | |
| | DX110 | Jensen, "Lotus Ships Notes, Software for Group Information Management" Business Wire, December 6, 1989 | | | | | | | | |
| | DX111 | Kaliski, "A Survey of Encryption Standards" RSA Laboratories, 1993 | TQP0395485-395492 | | | | R, H | | | |
| | DX112 | Kohnfelder, "Towards a Practical Public-key Cryptosystem" Thesis, MIT, May 1978 | PA0026227-26280 | | | | R | | | |
| | DX113 | Diffie, "The Export of Cryptography in the 20th Century and the 21st" Sun Microsystems, Inc., April 19, 2005 | | | | | | | | |
| | DX114 | Article: "Lotus Notes Helps Groups Share Information More Intelligently" December 1989 | TQP0393867-393868 | | | | R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX115 | M/A-COM LC76 Data Encryption/Decryption Security Unit | PA0027560-27588 |  |  |  |  |  |  |  |
|  | DX116 | M/A-COM LC76CF Synchronous Data Security Unit | PA0011440-11451 |  |  |  |  |  |  |  |
|  | DX117 | Preneel, "A New Weakness in the RC4 Keystream Generator and an Approach to Improve the Security Cipher" Katholieke Universiteit Leuven, 2004 | TQP0000724-740 |  |  |  | R, H |  |  |  |
|  | DX118 | Declaration of Ronald L. Rivest dated July 9, 2010 | TQP0398369-398370 |  |  |  | R, H |  |  |  |
|  | DX119 | Picture of Close-up of the Actuators of M-209 unit | PA0027553 |  |  |  |  |  |  |  |
|  | DX120 | M-209-B unit | PA0027554 |  |  |  |  |  |  |  |
|  | DX121 | M-209 unit | PA0027555 |  |  |  |  |  |  |  |
|  | DX122 | Rotor Machine | PA0027556 |  |  |  |  |  |  |  |
|  | DX123 | Enigma Machine | PA0027559 |  |  |  |  |  |  |  |
|  | DX124 | Kruh, "Cipher Equipment:  Collins CR-200/220 Data Security Unit" | PA0027226-27313 |  |  |  |  |  |  |  |
|  | DX125 | Rueppel, "Analysis and Design of Stream Ciphers" Springer-Verlag, 1986 |  |  |  |  | R, H |  |  |  |
|  | DX126 | Schneier, "A Taxonomy of Encryption Algorithms" Computer Security Journal, Volume IX, No. 1, Spring 1993 |  |  |  |  | R, H |  |  |  |
|  | DX127 | Diffie, "New Directions in Cryptography" | TQP0085386-85396 |  |  |  |  |  |  |  |
|  | DX128 | Simpson, Cipher Machines- One-Time Pad, http://ciphermachines.com/otp |  |  |  |  | H |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX129 | Rafalko, "A Counterintelligence Reader" American Revolution to World War II, Vol. III, Ch. 1, pp. 21-22 (1994), available at http://www.fas.org/irp/ops/ci/docs/index.html | | | | | R, H, I | | | |
| | DX130 | Baran, "On Distributed Communications: IX. Security, Secrecy, and Tamper-Free Considerations" Memorandum RM-3765-PR, August 1964 | | | | | BE, AU | | | |
| | DX131 | Unkenholz, "Command And Control Security: Concepts and Practices" Thesis, Naval Postgraduate School, March 1989 | PA0026949-27114 | | | | | | | |
| | DX132 | Diffie, "Key Management in Historical Context" Internet Corporation for Assigned Names and Numbers, dated September 10, 2012. | | | | | H, R | | | |
| | DX133 | U.S. Patent No. 1,510,441 | | | | | | | | |
| | DX134 | Hebern Electric Code Machine, http://www.jproc.ca/crypto/hebern_1.html | | | | | H, BE | | | |
| | DX135 | Hebern Code Machine, https://web.duke.edu/isis/gessler/collections/crypto-hebern.htm | | | | | H | | | |
| | DX136 | Diffie, "Multiuser Cryptographic Techniques" Proceedings of the National Computer Conference, New York, pp. 109-112 (June 1976) | | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX137 | U.S. Patent No. 4,200,770 [Ex. 13 to Deposition of Stephen Becker taken August 7, 2013] |  |  |  |  |  |  |  |  |
|  | DX138 | "6.3.5 What are the Important Patents in Cryptography?" available at http://www.rsa.com/rsalabs/node.asp?id=2326 |  |  |  |  | H, BE, R |  |  |  |
|  | DX139 | Sterndark, "Subject RC4 Algorithm Revealed" Cypherpunk Newsgroup dated September 14, 1994 | TQP0008902 – TQP0008907 |  |  |  |  |  |  |  |
|  | DX140 | U.S. Patent Application No. 06/660,753 (filed Oct. 15, 1984) (abandoned) |  |  |  |  | C, R |  |  |  |
|  | DX141 | U.S. Patent No. 3,781,472 |  |  |  |  |  |  |  |  |
|  | DX142 | U.S. Patent No. 1,310,719 |  |  |  |  |  |  |  |  |
|  | DX143 | U.S. Patent No. 1,479,846 |  |  |  |  |  |  |  |  |
|  | DX144 | Vernam, "Cypher Printing Telegraph Systems for Secret Wire and Radio Telegraphic Communications" Journal of the American Institute of Electrical Engineers, Vol. XLV, pp. 109-115 (1926) | TQP-Prior Art0006319-6327 |  |  |  |  |  |  |  |
|  | DX145 | December 1987 Project Plan from Tim Halvorsen [Ex. 1 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  | H |  |  |  |
|  | DX146 | December 1987-December 1989 Chronology [Ex. 2 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  | H, R, P |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX147 | Letter of March 26, 1986 to Mitch Kapor from Barton O'Brien [Ex. 17 to the Deposition of Raymond Ozzie taken August 2, 2013] | | | | | AU, H, R | | | |
| | DX148 | Letter of February 3, 1987 to Edward Belove from Jim Bidzos [Ex. 19 to the Deposition of Raymond Ozzie taken August 2, 2013] | | | | | AU, H, R | | | |
| | DX149 | Steve Levy, "Crypto: How the Code Rebels Beat the Government Saving Privacy in the Digital Age" (Jan. 2001) | | | | | | | | |
| | DX150 | CR-200 advertisement in IEEE Journal (November, 1978) | PA0027324-27327 | | | | | | | |
| | DX151 | Tom Athanasiou, DES revisited, Datamation 31, 20 (October 1985), 110-114 | | | | | | | | |
| | DX152 | [Ex. 1 to Deposition of Stephen Becker taken August 7, 2013] | | | | | H, R | | | |
| | DX153 | Juststrings.com shopping cart printout, sample of website Michael Jones assisted in developing [Ex. 8 to Deposition of Michael Jones taken June7, 2013] | | | | | R | | | |
| | DX154 | Juststrings.com screen print showing connection encryption handled by Camellia [Ex. 9 to Deposition of Michael Jones taken June7, 2013] | | | | | R | | | |
| | DX155 | TQP Development LLC Transaction Detail Report [Ex. 12 to the Deposition of Erich Spangenberg taken June 5, 2013] | TQP0126214-215 | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX156 | Patent Litigation Weekly article, "Spangenberg Speaks: Says Sue First, Ask Questions Later," May 21, 2010 [Ex. 13 to the Deposition of Erich Spangenberg taken June 5, 2013] | | | | | H, R, P, MOT, AU | | | |
| | DX157 | Transcript excerpt from Hearing on Daubert Motion pgs. 220-226 [Ex. 17 to the Deposition of Erich Spangenberg taken June 5, 2013] | | | | | R, P | | | |
| | DX158 | Transcript excerpt from Hearing on Sanctions Motion pgs. 221-227 [Ex. 21 to the Deposition of Erich Spangenberg taken June 5, 2013] | | | | | R, P, MOT | | | |
| | DX159 | Agreement (capital stock) between Crane Co. and Telequip Corporation, June 19, 2006 [Ex. 4 to the Deposition of Paul Stump taken June 5, 2013; Ex. 6 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane00641-655 | | | | | | | |
| | DX160 | Email from Aldo Noto to M. Mclaughlin, August 21, 2007 [Ex. 7 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane01454-1461 | | | | | | | |
| | DX161 | Email from Charles Chamberlain to Anthony D'Irio, January 7, 2008 [Ex. 9 to the Deposition of Anthony D'Iorio taken March 6, 2013] | Crane00014-21 | | | | | | | |
| | DX162 | List of native files names associated with documents produced by Raymond Ozzie [Ex. 3 to the Deposition of Raymond Ozzie taken August 2, 2013] | | | | | R, H, AU | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX163 | Fax to Ozzie Raymond from Dianne Callan attaching RSA Agreement, August 1, 1995 [Ex. 18 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  | R, AU |  |  |  |
|  | DX164 | Email to Lou Giles from Ron Rivest, April 4, 1988 [Ex. 20 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  | H |  |  |  |
|  | DX165 | Jensen, Sue. "Lotus Ships Notes, Software for Group Information Management. 1989. Business Wire [Ex. 26 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  |  |  |  |  |
|  | DX166 | Higgins, Steve. "December Release Date Set for Lotus Notes." 1989. PC Week [Ex. 27 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  | H, AU |  |  |  |
|  | DX167 | Fitz, Jane. "Lotus Unveils Software for Networks: [Third Edition]." 1989. Boston Globe. [Ex. 28 to the Deposition of Raymond Ozzie taken August 2, 2013] |  |  |  |  | H, AU |  |  |  |
|  | DX168 | Wikipedia page on RC4 [Exhibit B to Expert Report of V. Thomas Rhyne Dated 7/30/2013] |  |  |  |  |  |  |  |  |
|  | DX169 | Hagelin C-48A from www.greenradio.de [Exhibit B to Expert Report of V. Thomas Rhyne Dated 7/30/2013] |  |  |  |  |  |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX170 | "Abbruscato, C., "Data encryption equipment," Communications Magazine, IEEE, vol. 22, no. 9, pp.15, 21" | PA0027892-27899 | | | | AU, R, H, P | | | |
| | DX171 | The Racal-Milgo Datacryptor II data ciphering communication device | PA0027328-27337 | | | | AU, P | | | |
| | DX172 | Collins CR-200/220 Data Security Unit | PA0027314-27323 | | | | AU, R, H, P | | | |
| | DX173 | Computer Program - Computer Implementation of the RC4 Encryption Algorithm | TQP0114372-114374 | | | | AU, R, H, P | | | |
| | DX174 | Memorandum Opinion and Order, *TQP Development LLC v. Merrill Lynch & Co., Inc.*, 2:08-CV-471 (E.D. Tex. July 18, 2012) | TQP0126198 – TQP0126212 | | | | R, H, P | | | |
| | DX175 | Alteon Application Switch 2424-SSL 4.0 Quick Setup Guide – part number: 215102-D, January 2005 | FR_STUBB_0000008-63 | | | | R, AU, H | | | |
| | DX176 | Broadcam Security Processor – Software Reference Library – 01/11/01 | FR_STUBB_0000392-461 | | | | R, AU, H | | | |
| | DX177 | Browser Stats – 2001 | FR_STUBB_0003789-3791 | | | | AU, H | | | |
| | DX178 | Browser Stats – 2004 | FR_STUBB_0003792-3794 | | | | AU, H | | | |
| | DX179 | Chromium Code Reviews: Add a preference and command-line option to disable SSL/TLS cipher suites (Closed) | FR_STUBB_0001248-1249 | | | | AU, R, H | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX180 | Cicso – Configuring and Troubleshooting Ethernet | FR_STUBB_0003472-3482 | | | | R, AU, H | | | |
| | DX181 | Cisco – Troubleshooting Ethernet – Chapter 4 | FR-STUBB_003483-3494 | | | | R, AU, H | | | |
| | DX182 | Citrix NetScaler Hardware Installation and Setup Guide | FR_STUBB_0003176-3260 | | | | | | | |
| | DX183 | Citrix Installation and Configuration Guide – Vol. 1 – Release 8.0 | FR_STUBB_1686-2417 | | | | | | | |
| | DX184 | Citrix NetScaler 7000 Web Security Appliance (Enterprise Edition) | FR_STUBB_0001232-1234 | | | | | | | |
| | DX185 | Citrix NetScaler Application Delivery Controller | FR_STUBB_0002422-2425 | | | | | | | |
| | DX186 | Citrix NetScaler Data Sheet | FR_STUBB_0002426-2435 | | | | | | | |
| | DX187 | Citrix NetScaler MPX 7500 Standard Edition – load balancing device | FR_STUBB_0001239-1242 | | | | | | | |
| | DX188 | Citrix NetScaler MPX 17500 Enterprise Edition – load balancing device | FR_STUBB_0001264-1265 | | | | AU, H | | | |
| | DX189 | Citrix NetScaler Platforms | FR_STUBB_0001229-1231 | | | | | | | |
| | DX190 | Citrix – Ciphers Supported by the NetScaler Appliance | FR_STUBB_0003261-3264 | | | | | | | |
| | DX191 | Citrix NetScaler Quick Start Guide: MPX 7500/9500 Platform | FR_STUBB_0001257 | | | | | | | |
| | DX192 | Citrix – SSL Renegotiation Process and Session Reuse on NetScaler Appliance | FR_STUBB_0001255-1256 | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX193 | Citrix NetScaler 9010 Platinum Edition Specs (load balancing device) | FR_STUBB_0001235-1238 |  |  |  |  |  |  |  |
|  | DX194 | CNSS Policy No. 15 – Fact Sheet No. 1 – June 2003 | FR_STUBB_0001245-1247 |  |  |  |  |  |  |  |
|  | DX195 | Weaknesses in the Key Scheduling Algorithm of RC4 (Scott Fluhrer) | FR-STUBB_0000066-88 |  |  |  | AU, H |  |  |  |
|  | DX196 | IDOL Data Flow | FR_STUBB_0000094-106 |  |  |  | AU, F, R |  |  |  |
|  | DX197 | Ingrian Networks – Protective Plus Performance | FR_STUBB_0003781-3782 |  |  |  | AU, F, R |  |  |  |
|  | DX198 | Ingrian Security Configuration Guide | FR_STUBB_0001318-1332 |  |  |  | AU, F, R |  |  |  |
|  | DX199 | Ingrian Networks – Secure Networking Products | FR_STUBB_0003777-3780 |  |  |  | AU, F, R |  |  |  |
|  | DX200 | Ingrian Networks – Management Console Tour – Fully Configure SSL Behavior | FR_STUBB_0003773-3774 |  |  |  | AU, F, R |  |  |  |
|  | DX201 | Ingrian Networks – SSL Acceleration – Ingrian Networks is your key to accelerating secure content delivery | FR_STUBB_0003771-3772 |  |  |  | AU, F, R |  |  |  |
|  | DX202 | Ingrian Networks – The Need for Active Application Security | FR-STUBB_0003768-3770 |  |  |  | AU, F, R |  |  |  |
|  | DX203 | Ingrian Networks – Protecting Data with Encryption | FR_STUBB_0003775-3776 |  |  |  | AU, F, R |  |  |  |
|  | DX204 | Microsoft Support – How to Restrict the Use of Certain Cryptographic Algorithms and Protocols in Schannel.dll | FR_STUBB_0000383-391 |  |  |  | AU, F, R |  |  |  |
|  | DX205 | Mozilla Support – Configuring Firefox for FIPS 140-2 | FR_STUBB_0001250-1254 |  |  |  | AU, F, R |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX206 | Netscaler 9000 Accelerator Datasheet | FR_STUBB_0003783-3784 |  |  |  |  |  |  |  |
|  | DX207 | Netscaler 9000 Gateway/Switch Specifications | FR_STUBB_0003788 |  |  |  |  |  |  |  |
|  | DX208 | Netscaler 9000 Series Options | FR_STUBB_0003785-3787 |  |  |  |  |  |  |  |
|  | DX209 | Netscaler 9000 Series – Secure Application Networking Systems | FR_STUBB_0002418-2421 |  |  |  | AU, H |  |  |  |
|  | DX210 | Netscape Navigator, http://blooberry.com/indexdot/history/netscape.htm | FR_STUBB_0002438-2443 |  |  |  | AU, H, R |  |  |  |
|  | DX211 | Diagram – Flow Chart | NEW_TQP000011 (PO) |  |  |  |  |  |  |  |
|  | DX212 | Article: "Newegg.com launches new members-only "flash sale" site to offer more daily deals" – 07.01.13 | FR_STUBB_0003498-3499 |  |  |  | R, H |  |  |  |
|  | DX213 | NIST Special Publication 800-52 | FR_STUBB_0000107-139 |  |  |  |  |  |  |  |
|  | DX214 | NIST Special Publication 800-67 | FR_STUBB_0003405-3438 |  |  |  |  |  |  |  |
|  | DX215 | NIST Special Publication 800-12 | FR_STUBB_0001382-1677 |  |  |  |  |  |  |  |
|  | DX216 | Payment Car Industry Approved Scanning Vendors – Program Guide, Reference 1.0, PCI DSS Version 1.2, March 2010 | FR_STUBB_0000466-500 |  |  |  | AU, H, R |  |  |  |
|  | DX217 | Redline Networks – Faster from the Ground Up | FR_STUBB_0003323-3324 |  |  |  | AU, H, R |  |  |  |
|  | DX218 | Release Notes for NetScaler 10 Maintenance Releases | FR_STUBB_0000140-195 |  |  |  |  |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX219 | RFC: 791 – Internet Protocol – DARPA Internet Program – Protocol Specification, September 1981 | FR_STUBB_0001333-1381 | | | | AU, H, R | | | |
| | DX220 | RFC: 793 – Transmission Control Protocol - DARPA Internet Program – Protocol Specification, September 1981 | FR_STUBB_0000220-307 | | | | AU, H, R | | | |
| | DX221 | RFC: 5246 – The Transport Layer Security (TLS) Protocol, Version 1.2 | FR_STUBB_0000308-372 | | | | AU, H, R | | | |
| | DX222 | RFC: 6101 – The Secure Sockets Layer (SSL) Protocol, Version 3.0 | | | | | AU, H, R | | | |
| | DX223 | When to Encrypt at Layer 2 or Layer 3 (Neil Roiter) – August 31, 2010 | FR_STUBB_0003766-3767 | | | | AU, H, R | | | |
| | DX224 | Netscaler – Secure Remote Access | FR_STUBB_0002436-2437 | | | | | | | |
| | DX225 | Netscaler – Secure, Optimized Delivery of Applications | FR_STUBB_0002418-2421 | | | | | | | |
| | DX226 | Senetas – Understanding layer 2 encryption | FR_STUBB_0003696-3699 | | | | AU, H, R | | | |
| | DX227 | Discovery and Exploitation of New Biases in RC4 (Pouyan Sepehrdad) | FR_STUBB_0000201-219 | | | | AU, H | | | |
| | DX228 | The SSL Protocol, Version 3.0 | FR_STUBB_0000308-372 | | | | | | | |
| | DX229 | Changing the SSL cipher order in Internet Explorer 7 on Windows Vista (Steve Riley) | FR_STUBB_0000089-93 | | | | AU, H | | | |
| | DX230 | Superuser - What is the correct cipher name for RC4 in Chrome? | FR_STUBB_0003764-3765 | | | | AU, H | | | |
| | DX231 | telecomHall – OSI 7 Layers Model | FR_STUBB_0003265-3282 | | | | AU, H, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX232 | Thales e-Security – Layer 2 Encryption Overview | FR_STUBB_0001684-1685 | | | | AU, H, R | | | |
| | DX233 | The TLS Protocol, Version 1.0 | FR_STUBB_0003325-3399 | | | | | | | |
| | DX234 | TLS/SSL hardening and compatibility Report 2011 (Thierry Zoller) | FR_STUBB_0003441-3471 | | | | AU, H | | | |
| | DX235 | TrueCrypt – Hardware Acceleration | FR_STUBB_0001317 | | | | AU, H | | | |
| | DX236 | TX Web IO Processor – Installation and Administration Guide for Version 4.0 | FR_STUBB_0003500-3693 | | | | AU, H, R | | | |
| | DX237 | U.S. Patent No. 8,230,214 B2 | FR_STUBB_0003283-3316 | | | | R, P | | | |
| | DX238 | Release Notes: Important Issues in Windows 8.1 Preview | FR_STUBB_0001258-1260 | | | | AU, H, R | | | |
| | DX239 | WTCS – Related Resource Material | FR_STUBB_0003400-3404 | | | | AU, H, R | | | |
| | DX240 | Anatomy and Performance of SSL Processing (Li Zhao) | FR_STUBB_0000373-382 | | | | AU, H, R | | | |
| | DX241 | Settlement Agreement between TQP and JP Morgan dated June 15, 2009 | TQP0070933-TQP0070947 (PO) | | | | R, MOT | | | |
| | DX242 | Bank of America Settlement Agreement between TQP , TT IP, Merrill Lynch, Bank of America Corp. and Bank of America N.A. dated March 27, 2009 | TQP0070704-TQP0070722 (PO) | | | | R, MOT | | | |
| | DX243 | Master Agreement between TQP and Allianz Life Insurance dated September 30, 2012 | TQP0127308-TQP0127355 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX244 | Patents in Suit Settlement Agreement between TQP and Allstate dated March 8, 2012 | TQP0081914-TQP0081925 (PO) | | | | R, MOT | | | |
| | DX245 | Settlement and License Agreement between TQP and Ally Financial dated April 2013 | TQP0353193-TQP0353215 (PO) | | | | R, MOT | | | |
| | DX246 | Settlement and License Agreement between TQP and Alticor dated September 30, 2012 | TQP0127289-TQP0127307 (PO) | | | | R, MOT | | | |
| | DX247 | Patents in Suit Settlement Agreement between TQP and Amazon dated July 13, 2009 | TQP0070657-TQP0070672 (PO) | | | | R, MOT | | | |
| | DX248 | License and Settlement Agreement between TQP and American Express Company dated July 29, 2009 | TQP0070673-TQP0070688 (PO) | | | | R, MOT | | | |
| | DX249 | Settlement Agreement between TQP and Apple dated November 9, 2010 | TQP0071275-TQP0071290 (PO) | | | | R, MOT, P | | | |
| | DX250 | Settlement Agreement between TQP and Barclays Capital dated April 25, 2011 | TQP0075848-TQP0075870 (PO) | | | | R, MOT | | | |
| | DX251 | Settlement and License Agreement between TQP and Big Fish Games dated June 29, 2012 | TQP0126216-TQP0126234 (PO) | | | | R, MOT | | | |
| | DX252 | Master Agreement between TQP and BigMachines dated June 8, 2011 | TQP0075941-TQP0076008 (PO) | | | | R, MOT | | | |
| | DX253 | Settlement Agreement between TQP and Broadcast Music Inc. dated March 31, 2010 | TQP0070689-TQP0070703 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX254 | Settlement and License Agreement between TQP and The Capital Group Companies dated November 7, 2012 | TQP0127356-TQP0127375 (PO) | | | | R, MOT | | | |
| | DX255 | Settlement Agreement between TQP and Capital One Services dated September 29, 2009 | TQP0070723-TQP0070739 (PO) | | | | R, MOT | | | |
| | DX256 | Settlement and License Agreement between TQP and Caterpillar. dated February 2013 | TQP0127634-TQP0127653 (PO) | | | | R, MOT | | | |
| | DX257 | Patents in Suit Settlement Agreement between TQP and Charles Schwab dated September 30, 2011 | TQP0077894-TQP0077904 (PO) | | | | R, MOT | | | |
| | DX258 | Citigroup Settlement Agreement between TQP and Citigroup Inc. dated October 13, 2009 | TQP0070740-TQP0070757 (PO) | | | | R, MOT | | | |
| | DX259 | Settlement Agreement and Mutual Release between TQP and Comcast dated May 2010 | TQP0070758-TQP0070811 (PO) | | | | R, MOT | | | |
| | DX260 | Settlement, Release, and License Agreement between TQP and Comerica dated December 7, 2009 | TQP0070812-TQP0070827 (PO) | | | | R, MOT | | | |
| | DX261 | Patent in Suit Settlement Agreement between TQP and CVS dated August 16, 2010 | TQP0070828-TQP0070842 (PO) | | | | R, MOT | | | |
| | DX262 | Settlement and License Agreement between TQP and Deere & Company dated February 12, 2013 | TQP0127654-TQP0127671 (PO) | | | | R, MOT | | | |
| | DX263 | Settlement Agreement between TQP and Dell dated February 16, 2011 | TQP0071291-TQP0071306 (PO) | | | | R, MOT, P | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX264 | Patents in Suit Settlement Agreement between TQP and DirectTV | TQP0080596-TQP0080606 (PO) | | | | R, MOT | | | |
| | DX265 | License and Settlement Agreement between TQP and Discover dated February 2011 | TQP0075887-TQP0075901 (PO) | | | | R, MOT | | | |
| | DX266 | Settlement Agreement between TQP and Dodge & Cox dated December 28, 2011 | TQP0081859-TQP0081870 (PO) | | | | | | | |
| | DX267 | Settlement Agreement between TQP and Ebay dated April 16, 2010 | TQP0070843-TQP0070864 (PO) | | | | R, MOT | | | |
| | DX268 | Settlement and License Agreement between TQP and Enterprise Holdings dated April 26, 2013 | TQP0345157-TQP0345181 (PO) | | | | R, MOT | | | |
| | DX269 | Settlement Agreement between TQP and ETrade dated January 11, 2010 | TQP0070865-TQP0070882 (PO) | | | | R, MOT | | | |
| | DX270 | Patents in Suit Settlement Agreement between TQP and Express Scripts dated August 30, 2012 | TQP0126308-TQP0126323 (PO) | | | | R, MOT | | | |
| | DX271 | Settlement Agreement between TQP and Exxon dated November 1, 2010 | TQP0075902-TQP0075920 (PO) | | | | R, MOT | | | |
| | DX272 | Patents in Suit Settlement Agreement between TQP and F5 Networks dated June 20, 2011 | TQP0075921-TQP0075926 (PO) | | | | | | | |
| | DX273 | Settlement and License Agreement between TQP and Federated Investors dated January 2, 2013 | TQP0127559-TQP0127577 (PO) | | | | R, MOT | | | |
| | DX274 | Settlement Agreement between TQP and First National Bank of Omaha dated October 30, 2012 | TQP0127376-TQP0127394 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX275 | Settlement and License Agreement between TQP and Fiserv dated January 10, 2013 | TQP0127596-TQP0127616 (PO) | | | | R, MOT | | | |
| | DX276 | Patent in Suit Settlement Agreement between TQP and Fifth Third Bank | TQP0070883-TQP0070896 (PO) | | | | R, MOT | | | |
| | DX277 | Settlement and License Agreement between TechDev and General Electric dated December 13, 2011 | TQP0113652-TQP0113677 (PO) | | | | R, MOT | | | |
| | DX278 | Master Agreement between TQP and Goldman Sachs Group dated June 12, 2009 | TQP0070897-TQP0070932 (PO) | | | | R, MOT | | | |
| | DX279 | Settlement and License Agreement between TQP and HomeAway dated October 2012 | TQP0127273-TQP0127288 (PO) | | | | R, MOT | | | |
| | DX280 | Master Agreement between TQP and Hewlett-Packard Company dated August 3, 2011 | TQP0076013-TQP0076107 (PO) | | | | R, MOT, P | | | |
| | DX281 | HSBC Settlement Agreement between TQP and HSBC dated December 15, 2011 | TQP0081050-TQP0081067 (PO) | | | | R, MOT | | | |
| | DX282 | Settlement Agreement between TQP and IBM/Kenexa Brassring dated December 31, 2012 | TQP0127617-TQP0127633 (PO) | | | | R, P, MOT | | | |
| | DX283 | Settlement and License Agreement between TQP and Jefferies & Company dated February 20, 2013 | TQP0127672-TQP0127688 (PO) | | | | | | | |
| | DX284 | Settlement and License Agreement between TQP and KeyCorp dated June 27, 2012 | TQP0114763-TQP0114777 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX285 | Settlement Agreement between TQP and Lincoln National Life Insurance Company dated November 3, 2010 | TQP0071307-TQP0071320 (PO) | | | | R, MOT | | | |
| | DX286 | Settlement, Release, and License Agreement between TQP and MasterCard dated June 12, 2009 | TQP0070948-TQP0070970 (PO) | | | | R, MOT | | | |
| | DX287 | Settlement, Release, and License Agreement between TQP and MetLife dated March 9, 2010 | TQP0070971-TQP0070991 (PO) | | | | R, MOT | | | |
| | DX288 | Patents in Suit Settlement Agreement between TQP and Micro Electronics, Inc. dated June 8, 2011 | TQP0077905-TQP0077915 (PO) | | | | | | | |
| | DX289 | Patents in Suit Settlement and License Agreement between TQP and Microsoft dated April 2, 2009 | TQP0070992-TQP0071009 (PO) | | | | | | | |
| | DX290 | Settlement and License Agreement between TQP and Monster Worldwide dated November 26, 2012 | TQP0127395-TQP0127411 (PO) | | | | R, MOT | | | |
| | DX291 | Master Agreement between TQP and Oppenheimer Funds dated December 28, 2011 | TQP0081838-TQP0081910 (PO) | | | | R, MOT | | | |
| | DX292 | Settlement, Release, and License Agreement between TQP and PNC dated March 16, 2009 | TQP0071010-TQP0071031 (PO) | | | | R, MOT | | | |
| | DX293 | Prudential Settlement Agreement between TQP and Prudential Financial dated December 18, 2009 | TQP0071032-TQP0071048 (PO) | | | | R, MOT | | | |
| | DX294 | Patent in Suit Settlement Agreement between TQP and Raymond James Financial dated December 14, 2009 | TQP0071049-TQP0071067 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX295 | Settlement Agreement between TQP and RBS dated October 6, 2009 | TQP0071068-TQP0071083 (PO) | | | | R, MOT | | | |
| | DX296 | Regions Settlement Agreement between TQP and Regions Financial Corporation dated October 9, 2009 | TQP0071084-TQP0071100 (PO) | | | | R, MOT | | | |
| | DX297 | License and Settlement Agreement between TQP and Research in Motion dated November 2, 2011 | TQP0082981-TQP0082996 (PO) | | | | R, MOT, P | | | |
| | DX298 | Settlement and License Agreement between TQP and Safeway dated November 2012 | TQP0127469-TQP0127495 (PO) | | | | R, MOT | | | |
| | DX299 | Settlement and License Agreement between TQP and Southwest Airlines dated January 8, 2013 | TQP0127578-TQP0127595 (PO) | | | | R, MOT | | | |
| | DX300 | Patents in Suit Settlement Agreement between TQP and Starwood Hotels and Resorts dated March 2012 | TQP0081933-TQP0081945 (PO) | | | | R, MOT | | | |
| | DX301 | Settlement Agreement and Mutual Release between TQP and Time Warner Cable dated October 18, 2010 | TQP0071248-TQP0071261 (PO) | | | | R, MOT | | | |
| | DX302 | Patent in Suit Settlement Agreement between TQP and Time Warner Inc. dated November 12, 2010 | TQP0071234-TQP0071247 (PO) | | | | R, MOT | | | |
| | DX303 | Patents in Suit Settlement Agreement between TQP and T-Mobile dated June 28, 2012 | TQP0126235-TQP0126246 (PO) | | | | R, MOT | | | |
| | DX304 | Settlement and License Agreement between TQP and UnitedHealth Group dated December 2, 2012 | TQP0127412-TQP0127468 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX305 | Settlement and License Agreement between TQP and U.S. Bank National Association dated December 10, 2012 | TQP0127496-TQP0127514 (PO) | | | | R, MOT | | | |
| | DX306 | Settlement and License Agreement between TQP and Verizon Patent and Licensing dated August 29, 2012 | TQP0126324-TQP0126339 (PO) | | | | R, MOT | | | |
| | DX307 | License and Settlement Agreement between TQP and Visa dated December 21, 2009 | TQP0071126-TQP0071140 (PO) | | | | R, MOT | | | |
| | DX308 | Settlement and License Agreement between TQP and Western Union Financial Services | TQP0071262-TQP0071274 (PO) | | | | R, MOT | | | |
| | DX309 | "2012 Cost of Cyber Crime Study: United States" Ponemon Institute, October 2012 | BKWL_000625 | | | | | | | |
| | DX310 | "Intellectual Property Valuation Under U.S. GAAP and the Impact on Intellectual Property Litigation" AIPLA Quarterly Journal, Vol. 38, No. 4, Fall 2010 | BKWL_001943-BKWL_001969 | | | | H, AU, R | | | |
| | DX311 | Online Article "How the BlackBerry Enterprise Solution Uses DES to Encrypt Data" available at http://docs.blackberry.com/en/admin/deliverables/7325/How_BESolution_uses_TDES_to_encrypt_data_834425_11.jsp | BKWL_001354 | | | | H, AU, R | | | |
| | DX312 | BlueCoat, "Technology Primer: Security Sockets Layer (SSL)" | BKWL_000973-BKWL_000994 | | | | H, AU | | | |
| | DX313 | BMI About webpage available at http://www.bmi.com/about | BKWL_002471 | | | | H, AU | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX314 | Cardinal Centinel webpage "The Universal Merchant Platform" available at http://www.cardinalcommerce.com/solutions/verified.htm | BKWL_002128 |  |  |  | H, AU |  |  |  |
|  | DX315 | Citrix Products webpage available at http://www.citrix.com/products.html | BKWL_001985 |  |  |  |  |  |  |  |
|  | DX316 | Conrad, "Data Encryption Standard" | BKWL_000807 |  |  |  | I, H, AU |  |  |  |
|  | DX317 | Culbertson, "Product Substitutes and Calculation of Patent Damages" Journal of the Patent and Trademark Office Society, Vol. 70, No. 11, pg. 705-788, November 1988 |  |  |  |  | H, AU |  |  |  |
|  | DX318 | Demery, "How Newegg Keeps its Online Fraud Rate Under 1%" All Technology News, March 16, 2006 | BKWL_002016-BKWL_002018 |  |  |  | H, AU |  |  |  |
|  | DX319 | "Despite Dot.com Woes, Online Retailing Growth in '00 Confirmed by New Ernst & Young Global Study" Business Wire, January, 15, 2001 | BKWL_001804-BKWL_001808 |  |  |  | H, AU, R |  |  |  |
|  | DX320 | Gold, "Developers of Encryption Code Win ACM's Highest Honor" ACM, April 14, 2003 | BKWL_001228-BKWL_001230 |  |  |  | H, AU, R |  |  |  |
|  | DX321 | Stock Purchase Agreement between Crane Co., Telequip Corporation, The Sellers' Representative Committee, and Certain Shareholders of Telequip Corporation, dated June 10, 2006 [D'Iorio Ex. 3] | Crane 00065-00303 (PO) |  |  |  |  |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX322 | Agreement between Crane Co. and Telequip Corporation dated June 19, 2006 [D'Iorio Ex. 6] | Crane 00641-00655 (PO) | | | | | | | |
| | DX323 | Email from Noto, Aldo, Subject: "RE: Telequip Patent Portfolio", dated August 21, 2007 [D'Iorio Ex. 7] | Crane 01454-01461 (PO) | | | | | | | |
| | DX324 | Patent Purchase Agreement between Telequip Corporation and Safe Sales Tech, LLC dated May 29, 2008 [D'Iorio Ex. 8] | TQP0070567-0070581 (PO) | | | | | | | |
| | DX325 | Email from Charles Chamberlain, Subject: "Target Contact Update 1.07.08, Status Conference Call, and 2007 Expenses Invoice", dated January 7, 2008 [D'Iorio Ex. 9] | Crane 00014-00021 (PO) | | | | | | | |
| | DX326 | Email from Anthony D'Iorio, Subject: "RE: Telequip patents – Update and Bid Letter", dated February 12, 2008 [D'Iorio Ex. 14] | Crane 01227-01228 (PO) | | | | | | | |
| | DX327 | Email from Charles Chamberlain, Subject: "Telequip Patent Portfolio Sale Opportunity – Draft Documents", dated November 8, 2007 with attachment [D'Iorio Ex. 16] | Crane 01268-01313 (PO) | | | | C | | | |
| | DX328 | Email from Mike McLaughlin, Subject: "FW: Telequip patents", dated March 7, 2008 [D'Iorio Ex. 17] | Crane 01188-01199 (PO) | | | | H, C | | | |
| | DX329 | NIST, "Data Encryption Standard (DES)" Federal Information Processing Standards publication 416-3, Reaffirmed October 29, 1999 | BKWL_000947-BKWL_000972 | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX330 | NIST, "Advanced Encryption Standard (AES)", Federal Information Processing Standards Publication 197, November 26, 2001 | BKWL_001103-BKWL_001153 |  |  |  |  |  |  |  |
|  | DX331 | Amendment between Cisco Systems, Inc. and Gemini IP, LLC dated June 16, 2008 | TQP0114723-TQP0114726 (PO) |  |  |  | R |  |  |  |
|  | DX332 | Patent License Agreement between Cisco Systems, Inc. and Gemini IP, LLC dated November 7, 2007 | TQP0114704-TQP0114722 (PO) |  |  |  | R |  |  |  |
|  | DX333 | Releases between Cisco Systems, Inc. and Gemini IP, LLC dated June 16, 2008 | TQP0114727-TQP0114732 (PO) |  |  |  | R |  |  |  |
|  | DX334 | Second Amendment to the Patent License Agreement between Cisco Systems, Inc. and Gemini IP, LLC dated May 13, 2011 | TQP0114733-TQP0114739 (PO) |  |  |  | R |  |  |  |
|  | DX335 | Settlement and License Agreement between Cisco Systems, Inc. and Gemini IP Technologies, LLC dated November 7, 2007 | TQP0114740-TQP0114762 (PO) |  |  |  | R |  |  |  |
|  | DX336 | Greenberg, "Cryptographers Demonstrate New Crack for Common Web Encryption" Forbes, March 13, 2013 | BKWL_001235-BKWL_001239 |  |  |  | H, AU, R |  |  |  |
|  | DX337 | Harbaugh, "Redline EX3250: Accelerating the Web Efficiently" Serverwatch, April 29, 2003 | BKWL_001986-BKWL_001988 |  |  |  | H, AU, R |  |  |  |
|  | DX338 | "How PGP Works" available at http://www.pgpi.org/doc/pgpintro/ | BKWL_000878-BKWL_000898 |  |  |  | H, AU, R |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX339 | IBM100, "Cryptography for a Connected World" available at http://www-03.ibm.com/ibm/history/ibm100/us/en/icons/cryptography/ | BKWL_000943-BKWL_000945 | | | | H, AU | | | |
| | DX340 | Imperva, "Real-Time Protection Against Data Loss and Theft" available at http://www.imperva.com/products/dsc_database-firewall.html | BKWL_002062-BKWL_002064 | | | | H, AU | | | |
| | DX341 | Xu, "Securing the Enterprise with Intel AES-NI" Intel, Version 2.0, September 2010 | BKWL_002038-BKWL_002050 | | | | H, AU, R | | | |
| | DX342 | Kessler, "An Overview of Cryptography" April 28, 2013, available at http://www.garykessler.net/library/crypto.html | BKWL_000803 | | | | H, AU, R | | | |
| | DX343 | Ketan, "An Amalgam Approach Using AES and RC4 Algorithms for Encryption and Decryption" International Journal of computer Applications, Vol. 54, No. 12, September 2012 | BKWL_002030-BKWL_002037 | | | | H, AU | | | |
| | DX344 | "Symmetric vs. Asymmetric Encryption" KetuFile White Papers | BKWL_001175-BKWL_001177 | | | | H, AU, R | | | |
| | DX345 | Kontzer, "Extreme Makeover" InformationWeek, November 21, 2005 | BKWL_000002-BKWL_000004 | | | | H, AU, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX346 | Lee et al., "Cryptographic Strength of SSL/TLS Servers:  Current and Recent Practices" Columbia University | BKWL_001240-BKWL_001248 | | | | R,  H,  AU | | | |
| | DX347 | "256-bit AES Encryption for SSL and TLS:  Maximal Security" LuxSci dated December 7, 2011, available at http://luxsci.com/blog/256-bit-aes-encryption-for-ssl-and-tls-maximal-security.html | BKWL_001335-BKWL_001342 | | | | R,  H,  AU | | | |
| | DX348 | Microsoft "Encrypt Email Messages" available at http://office.microsoft.com/en-us/outlook-help/encrypt-e-mail-messages-HP001230536.aspx | BKWL_001355 | | | | H, AU, R | | | |
| | DX349 | Patent License Agreement between AT&T and Public Key Partners effective July 1, 1992 | MIT 00022-00037 (PO) | | | | R | | | |
| | DX350 | Agreement between The Board of Trustees of the Leland Stanford Junior University and MIT dated February 2, 1987 | MIT 00048-00055 (PO) | | | | | | | |
| | DX351 | Patent License Agreement between RSA and nCipher Inc. signed January 15, 1998 | MIT 00291-00302 (PO) | | | | | | | |
| | DX352 | Patent License Agreement between RSA and MATRAnet signed February 23, 1998 | MIT 00304-00316 (PO) | | | | | | | |
| | DX353 | Patent License Agreement between RSA and Rainbow Technologies, Inc. signed October 20 & 21, 1996 | MIT 00327-00339 (PO) | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX354 | Patent License Agreement between RSA and Data Fellows Oy signed August 20 & 23, 1996 | MIT 00354-00365 (PO) |  |  |  |  |  |  |  |
|  | DX355 | Letter w/attachments from Paul Livesay RE:  "Amendment No. 5 to the License Agreement between Massachusetts Institute of Technology and RSA Data Security, Inc." dated May 5, 1997 | MIT 00366-00369 (PO) |  |  |  |  |  |  |  |
|  | DX356 | Confidential Settlement Agreement and Release between RSA and MIT signed June 22 & 23, 2000 | MIT 00476-00480 (PO) |  |  |  |  |  |  |  |
|  | DX357 | Cryptographic Engine OEM Distribution License to IONA Technologies PLC | MIT 00481-00524 (PO) |  |  |  |  |  |  |  |
|  | DX358 | Patent License Agreement between RSA and Intel signed August 21, 1996 | MIT 00525-00534 (PO) |  |  |  |  |  |  |  |
|  | DX359 | Devitt et al., "eCommerce Disruption:  A Global Theme" Morgan Stanley Blue Paper, January 6, 2013 | BKWL_001593-BKWL_001743 |  |  |  | R, H |  |  |  |
|  | DX360 | MPEGLA About webpage available at http://www.mpegla.com/main/Pages/About.aspx | BKWL_002238 |  |  |  | R |  |  |  |
|  | DX361 | MPEGLA History webpage available at http://www.mpegla.com/main/Pages/AboutHistory.aspx | BKWL_002239 |  |  |  | R |  |  |  |
|  | DX362 | "Private Key (Symmetric) Encryption" MyCrypto.net available at http://www.mycrypto.net/encryption/private_key_encryption.html | BKWL_001163 |  |  |  | R, H |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX363 | Press Release, "Newegg.com Announces New Website Design" April 21, 2005, available at http://www.newegg.com/Info/NewsroomDetail.aspx?ID=94&Type=3 | BKWL_002790 | | | | | | | |
| | DX364 | Newegg.com Awards webpage available at http://www.newegg.com/Info/Awards.aspx | BKWL_002788-BKWL_002789 | | | | | | | |
| | DX365 | Newegg.com Corporate Summary webpage available at http://www.newegg.com/Info/AboutUs.aspx | BKWL_002552 | | | | | | | |
| | DX366 | Newegg.com Fact Sheet webpage available at http://www.newegg.com/Info/FactSheet.aspx | BKWL_002548 | | | | | | | |
| | DX367 | Newegg Inc. Amendment No. 3 to Form S-1 as filed with the SEC on March 15, 2010 | BKWL_002554 | | | | | | | |
| | DX368 | Newegg.com Shipping webpage available at http://www.newegg.com/sbn | BKWL_002227-BKWL_002228 | | | | | | | |
| | DX369 | Newegg.com Site Map webpage available at http://www.newegg.com/info/sitemap.aspx | BKWL_001978 BKWL_001984 | | | | | | | |
| | DX370 | Newegg Inc., Company Profile on Yahoo Finance, available at http://biz.yahoo.com/ic/138/138146.html | BKWL_001973 BKWL_001974 | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX371 | NeweggBusiness, Business IT Products webpage available at http://www.neweggbusiness.com/ | BKWL_000024-BKWL_000025 | | | | | | | |
| | DX372 | News Release, "Crane co. to Acquire Telequip Corporation" June 12, 2006 | BKWL_001970-BKWL_001971 | | | | | | | |
| | DX373 | NIST, "Advanced Encryption Standard Algorithm Validation List" | BKWL_001353 | | | | AU, H, R | | | |
| | DX374 | PCI Security Standards Council, "Attestation of Compliance for Onsite Assessments – Merchants" Version 2.0, October 2010 | BKWL_002056-BKWL_002059 | | | | AU, H, R | | | |
| | DX375 | PCI Compliance Guide FAQs webpage available at http://www.pcicomplianceguide.org/pcifaqs.php | BKWL_000026-BKWL_000031 | | | | AU, H, R | | | |
| | DX376 | Prasithsangaree, "Analysis of Energy Consumption of RC4 and AES Algorithms in Wireless LANs", University of Pittsburgh | BKWL_002051-BKWL_002055 | | | | | | | |
| | DX377 | Press Release, "Gomez Customer Newegg.com Earns Customer Service Honor from National Retail Federation" February 5, 2008, available at http://www.newegg.com/Info/NewsroomDetail.aspx?ID=251&Type=3 | BKWL_002553 | | | | H, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX378 | Press Release, "Leading Online Electronics Retailer Newegg Begins New Year with Key Awards" January 28, 2009, available at http://www.newegg.com/Info/NewsroomDetail.aspx?ID=492&Type=3 | | | | | H, R | | | |
| | DX379 | Press Release, "Symantec Announces General Availability of Vontu 8" December 12, 2007, available at http://www.symantec.com/about/news/release/article.jsp?prid=20071212_01 | BKWL_002101-BKWL_002105 | | | | R, H, AU | | | |
| | DX380 | Press Release, "Symantec to Acquire Vontu" November 5, 2007, available at http://www.symantec.com/about/news/release/article.jsp?prid=20071105_01 | BKWL_002095-BKWL_002100 | | | | R, H, AU | | | |
| | DX381 | Press Release, "Symantec to Extend its Leadership in Information Centric Security" November 5, 2007, available at http://www.symantec.com/about/news/release/article.jsp?prid=20071105_02 | BKWL_002106-BKWL_002111 | | | | R, H, AU | | | |
| | DX382 | "Public Key Cryptography (PKC) History" available at http://www.livinginternet.com/i/is_crypt_pkc_inv.htm | BKWL_001216-BKWL_001218 | | | | R, H, AU, I | | | |
| | DX383 | Punch, "Winning Strategy:  How Newegg.com Hatched into a $1 Billion Company" DaBuzz, available at http://www.zeroonezero.com/dabuzz/dabuzz19.html | BKWL_002234-BKWL_002236 | | | | H, AU, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX384 | Quinn, "Branching Out from Techie Heaven" Los Angeles Times, December 29, 2007 | BKWL_002549-BKWL_002551 | | | | H, AU, R | | | |
| | DX385 | Rao et al., "Implementation of Object Oriented Encryption System Using Layered Cellular Automata" International Journal of Engineering Science and Technology (IJEST), Vol. 3, No. 7, July 2011 | BKWL_000791-BKWL_000800 | | | | H, AU, R | | | |
| | DX386 | "RSA Security Responses to Weaknesses in Key Scheduling Algorithm of RC4" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2009 | BKWL_001233-BKWL_001234 | | | | H, AU, R | | | |
| | DX387 | "What is a Block Cipher?" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2168 | BKWL_001171-BKWL_001172 | | | | AU, H | | | |
| | DX388 | "What is Public-Key Cryptography?" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2165 | BKWL_000801-BKWL_000802 | | | | AU, H | | | |
| | DX389 | "What is RC4?" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2250 | BKWL_001231-BKWL_001232 | | | | AU, H | | | |
| | DX390 | "What is a Stream Cipher?" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2174 | BKWL_001173-BKWL_001174 | | | | AU, H | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX391 | "What is the RSA Cryptosystem?" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2214 | BKWL_001214-BKWL_001215 | | | | AU, H | | | |
| | DX392 | "What is Triple-DES?" RSA Laboratories, available at http://www.rsa.com/rsalabs/node.asp?id=2231 | BKWL_001330-BKWL_001331 | | | | AU, H | | | |
| | DX393 | RSA SecurID 200 Card Style Token Product webpage available at http://www.corporatearmor.com/index.php?cPath=213_901_905 | BKWL_002469-BKWL_002470 | | | | | | | |
| | DX394 | RSA SecurID 700 Key Fob Product webpage available at http://www.corporatearmor.com/index.php?cPath=213_901_903 | BKWL_002467-BKWL_002468 | | | | | | | |
| | DX395 | RSA SecurID Two-Factor Authentication available at http://www.rsa.com/node.aspx?id=1159 | | | | | | | | |
| | DX396 | Rueter, "U.S. e-Commerce to Grow 13% in 2013" All Technology News, March 13, 2013 available at http://www.internetretailer.com/2013/03/13/us-e-commerce-grow-13-2013 | BKWL_001590-BKWL_001592 | | | | AU, H | | | |
| | DX397 | SafeNet, "Data Protection Solutions" available at http://www.safenet-inc.com/products/data-protection/?tabnum=0 | BKWL_002065-BKWL_002074 | | | | AU, H, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX398 | SafeNet "Information Lifecycle Protection" available at http://www.safenet-inc.com/solutions/data-protection/information-lifecycle-protection/ | BKWL_002075-BKWL_002081 | | | | AU, H, R | | | |
| | DX399 | Seleborg, "About AES – Advanced Encryption Standard: A Short Introduction" August 24, 2007 | BKWL_001343-BKWL_001345 | | | | AU, H | | | |
| | DX400 | Shapiro, "Navigating the Patent Thicket: Cross Licenses, Patent Pools, and Standard Setting" Innovation Policy and the Economy 1, The MIT Press | | | | | AU, H | | | |
| | DX401 | Shimpi, "Inside Newegg: They Give us a Tour and You a Prize" February 14, 2006, available at http://anandtech.com/print/1945 | BKWL_000005-BKWL_000021 | | | | AU, H, R | | | |
| | DX402 | Singhal et al., "Comparative Analysis of AES and RC4 Algorithms for Better Utilization" International Journal of Computer Trends and Technology, July to August Issue, 2011 | | | | | | | | |
| | DX403 | Ingrian Networks, Ingrian i210 Hardware | BKWL_001996-BKWL_002000 | | | | AU, H | | | |
| | DX404 | Merger Agreement between TQP and Granicus IP, LLC dated May 1, 2013 | Spangenberg Ex. 2 | | | | R | | | |
| | DX405 | Penso, "Chapter 2 – Monitoring and Blocking Confidential Data" | BKWL_002112-BKWL_002118 | | | | AU, H, R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX406 | Telequip Capital IQ Tear Sheet available at http://www.craneco.com/Profile/136/Telequip.html | BKWL_001942 |  |  |  | AU, H |  |  |  |
|  | DX407 | Article, "Triple DES" available at http://www.princeton.edu/~achaney/tmve/wiki100k/docs/Triple_DES.html | BKWL_001327-BKWL_001329 |  |  |  | AU, H |  |  |  |
|  | DX408 | Tripwire, Inc. webpage available at http://www.tripwire.com/ | BKWL_002082-BKWL_002083 |  |  |  | AU, H, R |  |  |  |
|  | DX409 | Trustwave, "PCI DSS for Merchants" webpage available at https://www.trustwave.com/pci-dss-merchants.php | BKWL_002119 |  |  |  | AU, H |  |  |  |
|  | DX410 | VOCAL, "Advanced Encryption Standard (AES)" available at http://www.vocal.com/cryptography/advanced-encryption-standard-aes/ | BKWL_001346-BKWL_001348 |  |  |  | AU, H |  |  |  |
|  | DX411 | WhiteHat, "Sentinel Premium Edition (PE)" available at https://www.whitehatsec.com/sentinel_services/sentinelpe.html | BKWL_002120-BKWL_002121 |  |  |  | AU, H, R |  |  |  |
|  | DX412 | WhiteHat, "Website Vulnerability Management . . . Flexibility in Choice of Services" available at https://www.whitehatsec.com/website_security/vulnerability_management.html | BKWL_002122-BKWL_002123 |  |  |  | AU, H, R |  |  |  |
|  | DX413 | Microsoft, "What is TLS/SSL?" updated March 28, 2003, available at http://technet.microsoft.com/en-us/library/cc784450 | BKWL_001154-BKWL_001162 |  |  |  | AU, H, R |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX414 | Press Release "Akamai Announces Second Quarter 2011 'State of the Internet' Report" dated October 24, 2011, available at http://www.akamai.com/html/about/press/releases/2011/press_102411.html | BKWL_001349-BKWL_001352 | | | | AU, H, I | | | |
| | DX415 | Letter to Ann Inc. from David Pridham dated August 9, 2012 | TQP0400383-TQP0400385 (PO) | | | | R, MOT | | | |
| | DX416 | Letter to Branch Banking and Trust Company from David Pridham dated February 14, 2012 | TQP0400386-TQP0400388 (PO) | | | | R, MOT | | | |
| | DX417 | Letter to British Airways, Plc from David Pridham dated February 14, 2012 | TQP0400389-TQP0400391 (PO) | | | | R, MOT | | | |
| | DX418 | Letter to CarMax Business Services, LLC from David Pridham dated August 9, 2012 | TQP0400392-TQP0400394 (PO) | | | | R, MOT | | | |
| | DX419 | Letter to Esurance Insurance Service, Inc. from David Pridham dated February 14, 2012 | TQP0400395-TQP0400397 (PO) | | | | R, MOT | | | |
| | DX420 | Letter to Gilt Groupe, Inc. from David Pridham dated August 9, 2012 | TQP0400398-TQP0400400 (PO) | | | | R, MOT | | | |
| | DX421 | Letter to Green Dot Corporation from David Pridham dated February 14, 2012 | TQP0400401-TQP0400403 (PO) | | | | R, MOT | | | |
| | DX422 | Letter to HRB Digital, LLC from David Pridham dated August 9, 2012 | TQP0400404-TQP0400406 (PO) | | | | R, MOT | | | |
| | DX423 | Letter to KeyCorp from David Pridham dated February 14, 2012 | TQP0400407-TQP0400409 (PO) | | | | R, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX424 | Letter to LivingSocial, Inc. from David Pridham dated September 10, 2012 | TQP0400410-TQP0400412 (PO) | | | | R, MOT | | | |
| | DX425 | Letter to Northern Trust Corporation from David Pridham dated August 9, 2012 | TQP0400413-TQP0400415 (PO) | | | | R, St | | | |
| | DX426 | Letter PetSmart Store Support Group, Inc. from David Pridham dated September 10, 2012 | TQP0400416-TQP0400418 (PO) | | | | R, St | | | |
| | DX427 | Letter to PlainsCaptial Corporation from David Pridham dated August 9, 2012 | TQP0400419-TQP0400421 (PO) | | | | R, St | | | |
| | DX428 | Letter to Priceline.com, Inc. from David Pridham dated February 14, 2012 | TQP0400422-TQP0400424 (PO) | | | | R, St | | | |
| | DX429 | Letter to Prosperity Bancshares, Inc. from David Pridham dated August 9, 2012 | TQP0400425-TQP0400427 (PO) | | | | R, St | | | |
| | DX430 | Letter to SVB Financial Group from David Pridham dated February 14, 2012 | TQP0400428-TQP0400430 (PO) | | | | R, St | | | |
| | DX431 | Letter to The Frost National Bank from David Pridham dated August 9, 2012 | TQP0400431-TQP0400433 (PO) | | | | R, St | | | |
| | DX432 | Letter to The Sports Authority, Inc. from David Pridham dated September 10, 2012 | TQP0400434-TQP0400436 (PO) | | | | R, St | | | |
| | DX433 | Letter to Adobe System Incorporated from David Pridham dated September 5, 2012 | TQP0400440-TQP0400448 (PO) | | | | R, St | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX434 | Letter to ADT LLC from David Pridham dated September 7, 2012 | TQP0400449-TQP0400457 (PO) | | | | R, St | | | |
| | DX435 | Letter to Ally Financial Inc. from Adam Saxon dated September 27, 2012 | TQP0400458-TQP0400466 (PO) | | | | R, St | | | |
| | DX436 | Letter to Avis Budget Group, Inc. from David Pridham dated September 7, 2012 | TQP0400467-TQP0400475 (PO) | | | | R, St | | | |
| | DX437 | Letter to Avon Products, Inc. from Adam Saxon dated September 27, 2012 | TQP0400476-TQP0400484 (PO) | | | | R, St | | | |
| | DX438 | Letter to Best Buy.com, LLC from Adam Saxon dated September 27, 2012 | TQP0400485-TQP0400493 (PO) | | | | R, St | | | |
| | DX439 | Letter to BNSF Railway Company from David Pridham dated September 5, 2012 | TQP0400494-TQP0400502 (PO) | | | | R, St | | | |
| | DX440 | Letter to Callidus Software, Inc. from Adam Saxon dated December 17, 2012 | TQP0400503-TQP0400511 (PO) | | | | R, St | | | |
| | DX441 | Letter to Chrysler Group, LLC from Adam Saxon dated March 19, 2013 | TQP0400512-TQP0400520 (PO) | | | | R, St | | | |
| | DX442 | Letter to Craigslist, Inc. from David Pridham dated September 5, 2012 | TQP0400521-TQP0400529 (PO) | | | | R, St | | | |
| | DX443 | Letter to Dick's Sporting Goods, Inc. from David Pridham dated September 5, 2012 | TQP0400530-TQP0400538 (PO) | | | | R, St | | | |
| | DX444 | Letter to Dow Jones & Company, Inc. from David Pridham dated August 24, 2012 | TQP0400539-TQP0400547 (PO) | | | | R, St | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
|  | DX445 | Letter to Electronic Arts, Inc. from Adam Saxon dated September 27, 2012 | TQP0400548-TQP0400556 (PO) |  |  |  | R, St |  |  |  |
|  | DX446 | Letter to First Data Corporation from Adam Saxon dated September 27, 2012 | TQP0400557-TQP0400565 (PO) |  |  |  | R, St |  |  |  |
|  | DX447 | Letter to Hughes Network Systems, LLC from Adam Saxon dated November 15, 2012 | TQP0400566-TQP0400574 (PO) |  |  |  | R, St |  |  |  |
|  | DX448 | Letter to Hyundai Motor America Inc. from Adam Saxon dated March 20, 2013 | TQP0400575-TQP0400583 (PO) |  |  |  | R, St |  |  |  |
|  | DX449 | Letter to Intel Corporation from Adam Saxon dated November 5, 2012 | TQP0400584-TQP0400594 (PO) |  |  |  | R, St |  |  |  |
|  | DX450 | Letter to Kenexa BrassRing, Inc. from Adam Saxon dated September 27, 2012 | TQP0400601-TQP0400609 (PO) |  |  |  | R, St |  |  |  |
|  | DX451 | Letter to Lululemon USA Inc. from Adam Saxon dated November 15, 2012 | TQP0400610-TQP0400618 (PO) |  |  |  | R, St |  |  |  |
|  | DX452 | Letter to Mattel, Inc. from Adam Saxon dated October 12, 2012 | TQP0400619-TQP0400628 (PO) |  |  |  | R, St |  |  |  |
|  | DX453 | Letter to Meebo, Inc. from Adam Saxon dated November 15, 2012 | TQP0400629-TQP0400637 (PO) |  |  |  | R, St |  |  |  |
|  | DX454 | Letter to Mercedes-Benz Financial Services USA, LLC from Adam Saxon dated March 15, 2013 | TQP0400638-TQP0400649 (PO) |  |  |  | R, St |  |  |  |
|  | DX455 | Letter to Mercedes-Benz USA, LLC from Adam Saxon dated March 15, 2013 | TQP0400650-TQP0400661 (PO) |  |  |  | R, St |  |  |  |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX456 | Letter to MiTAC Digital Corp. from Adam Saxon dated November 15, 2012 | TQP0400662-TQP0400670 (PO) | | | | R, St | | | |
| | DX457 | Letter to MLB Advanced Media, LP from David Pridham dated September 5, 2012 | TQP0400671-TQP0400679 (PO) | | | | R, St | | | |
| | DX458 | Letter to MovieTickets.com, Inc. from Adam Saxon dated October 12, 2012 | TQP0400680-TQP0400688 (PO) | | | | R, St | | | |
| | DX459 | Letter to NBA Media Ventures, LLC from David Pridham dated August 27, 2012 | TQP0400689-TQP0400698 (PO) | | | | R, St | | | |
| | DX460 | Letter to Net-A-Porter LLC from David Pridham dated August 24, 2012 | TQP0400699-TQP0400707 (PO) | | | | R, St | | | |
| | DX461 | Letter to NFL Enterprises, LLC from David Pridham dated September 5, 2012 | TQP0400708-TQP0400716 (PO) | | | | R, St | | | |
| | DX462 | Letter to Onkyo USA Corporation from David Pridham dated September 5, 2012 | TQP0400717-TQP0400725 (PO) | | | | R, St | | | |
| | DX463 | Letter to OTC Direct, Inc. from Adam Saxon dated October 12, 2012 | TQP0400726-TQP0400734 (PO) | | | | R, St | | | |
| | DX464 | Letter to Pioneer Electronics (USA) Inc. from David Pridham dated August 24, 2012 | TQP0400735-TQP0400743 (PO) | | | | R, St | | | |
| | DX465 | Letter to Reed Elsevier, Inc. from Adam Saxon dated November 15, 2012 | TQP0400744-TQP0400753 (PO) | | | | R, St | | | |
| | DX466 | Letter to Samsung Electronics America Inc. from David Pridham dated September 6, 2012 | TQP0400754-TQP0400763 (PO) | | | | R, St | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX467 | Letter to Sierra Trading Post, Inc. from Adam Saxon dated October 12, 2012 | TQP0400764-TQP0400772 (PO) | | | | R, St | | | |
| | DX468 | Letter to Simply Hired, Inc. from David Pridham dated August 24, 2012 | TQP0400773-TQP0400781 (PO) | | | | R, St | | | |
| | DX469 | Letter to Sling Media, Inc. from Adam Saxon dated October 12, 2012 | TQP0400782-TQP0400790 (PO) | | | | R, St | | | |
| | DX470 | Letter to SuperValu, Inc. from Adam Saxon dated October 12, 2012 | TQP0400791-TQP0400799 (PO) | | | | R, St | | | |
| | DX471 | Letter to SureSource LLC from Adam Saxon dated November 15, 2012 | TQP0400800-TQP0400808 (PO) | | | | R, St | | | |
| | DX472 | Letter to Target Corporation from Adam Saxon dated October 15, 2012 | TQP0400809-TQP0400817 (PO) | | | | R, St | | | |
| | DX473 | Letter to The Hertz Corporation from Adam Saxon dated November 5, 2012 | TQP0400818-TQP0400826 (PO) | | | | R, St | | | |
| | DX474 | Letter to TracFone Wireless, Inc. from Adam Saxon dated October 15, 2012 | TQP0400827-TQP0400835 (PO) | | | | R, St | | | |
| | DX475 | Letter to Twitter, Inc. from David Pridham dated August 24, 2012 | TQP0400836-TQP0400844 (PO) | | | | R, St | | | |
| | DX476 | Letter to Victoria's Secret Direct Brand Management, LLC from David Pridham dated September 6, 2012 | TQP0400845-TQP0400853 (PO) | | | | R, St | | | |
| | DX477 | Letter to The Weather Channel, LLC from David Pridham dated August 24, 2012 | TQP0400854-TQP0400862 (PO) | | | | R, St | | | |
| | DX478 | Letter to Wells Fargo & Company from David Pridham dated February 14, 2012 | TQP0400863-TQP0400871 (PO) | | | | R, St | | | |
| | DX479 | Letter to Yelp Inc. from Adam Saxon dated October 15, 2012 | TQP0400872-TQP0400880 (PO) | | | | R, St | | | |
| | DX480 | Letter to Zones, Inc. from Adam Saxon dated October 15, 2012 | TQP0400881-TQP0400889 (PO) | | | | R, St | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX481 | TQP Transaction Detail by Account | TQP0126214-TQP0126215 (PO) | | | | | | | |
| | DX482 | TQP Development, LLC – Transaction Detail (10.29.12 – 05.13.13) | TQP0136087 (PO) | | | | | | | |
| | DX483 | SNMP OID Reference | NEW_TQP016552-NEW_TQP016619 (PO) | | | | | | | |
| | DX484 | Diagram – Flow Chart | NEW_TQP000010-NEW_TQP000012 (PO) | | | | | | | |
| | DX485 | Citrix NetScaler Traffic Management Guide, Version 9.0 | NEW_TQP016620-NEW_TQP017419 (PO) | | | | | | | |
| | DX486 | SSL Protocol, Version 3.0 | TQP0000647–TQP0000710 | | | | | | | |
| | DX487 | Dell Quotation | NEW_TQP026226–NEW_TQP026230 (PO) | | | | | | | |
| | DX488 | Newegg Purchase Order – 09.19.11 | NEW_TQP026231-NEW_TQP026240 (PO) | | | | | | | |
| | DX489 | Email to Michael Jones from Anthony D'Iorio dated July 28, 2008 re: Patent Sale | BC-JONES000032- BC-JONES000050 | | | | C, R, H, P | | | |
| | DX490 | Claim Analysis | BC-JONES000171- BC-000173 | | | | R | | | |
| | DX491 | Email to Anthony D'Iorio from Bill Hartselle dated July 30, 2008 re: Telequip | Crane00886-Crane00889 (PO) | | | | C | | | |
| | DX492 | Email to Anthony D'Iorio from Bill Hartselle dated February 25, 2008 re: Telequip Portfolio | Crane01220-Crane01223 (PO) | | | | C, I | | | |
| | DX493 | Email to David Pridham from Aldo Noto dated May 27, 2008 re: Telequip Draft Agreement Confidential REDLINE 05 27 08 | TQP0070642 | | | | | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX494 | Email to Anthony D'Iorio from Brad Ellis dated August 25, 2008 re: Telequip – Executed Agreements | Crane00808-Crane00809 (PO) | | | | C | | | |
| | DX495 | Email to David Pridham from Anthony D'Iorio dated September 25, 2008 re: Telequip Wire Transfer | TQP0070639-TQP0070640 | | | | | | | |
| | DX496 | Email to Anthony D'Iorio from Bill Hartselle dated August 20, 2008 re: Jones | Crane00844-Crane00849 (PO) | | | | C, I | | | |
| | DX497 | Consulting Agreement – 08.18.11 | TQP0076009-TQP0076012 (PO) | | | | | | | |
| | DX498 | Printout of a shopping cart for JustStrings.com | | | | | R | | | |
| | DX499 | Screenshot of shopping cart | | | | | R | | | |
| | DX500 | Announcement of Royalty-free Licenses for Essential Patents of NTT Encryption and Digital Signature Algorithms – 04.17.01 | | | | | R | | | |
| | DX501 | Stock Purchase Agreement between Crane and Telequip | Crane00070-Crane00205 (PO) | | | | | | | |
| | DX502 | Newegg (EGGZ) Analyst Package | NEW_TQP003433-NEW_TQP003462 (PO) | | | | | | | |
| | DX503 | Enlarged Excerpts from Newegg (EGGZ) Analyst Package | NEW_TQP003448-NEW_TQP003449 (PO) | | | | I | | | |
| | DX504 | TQP Development LLC Company Report – Thomson Reuters | Pridham 5 | | | | AU, R, P, MOT | | | |
| | DX505 | Patent License Agreement between Cisco Systems, Inc. and Gemini IP, LLC dated November 7, 2007 | TQP0114704-TQP0114762 (PO) | | | | R | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX506 | Letter to Greg Henchel from David Pridham dated May 9, 2011 | Pridham 14 | | | | R | | | |
| | DX507 | Article: "Meet The Texas Lawyer Suing Hundreds of Companies for Using Basic Web Encryption" – 11.09.12 | Spangenberg 6 | | | | AU, R, P, MOT | | | |
| | DX508 | Article: "Has Patent, Will Sue: An Alert to Corporate America – New York Times – July 13, 2013 | http://www.nytimes.com/ 2013/07/14/business | | | | AU, R, P, MOT | | | |
| | DX509 | Patent License and Assignment Option Agreement between TQP and RPX – 2009 | TQP0082833- TQP0082857 (PO) | | | | | | | |
| | DX510 | Exhibit A – Patent License and Settlement Agreement between TQP and Hewlett-Packard – 08.09.11 | TQP0076027- TQP0076039 (PO) | | | | I | | | |
| | DX511 | Headline: Patent Litigation Weekly: Spangenberg Speaks, Says Sue First, As Questions Later – 05.21.2010 | Spangengerg 13 | | | | AU, R, P, MOT | | | |
| | DX512 | Email to Erich Spangenberg from Michael Jones dated August 14, 2008 re: Form Consulting Agreement | BC-JONES000158- BC-JONES000162 | | | | | | | |
| | DX513 | PACid MFJ Agreement – Draft – 08.14.08 | BC-JONES000189 – BC-JONES000191 | | | | | | | |
| | DX514 | Excerpts from Pretrial Hearing in *TQP v. Merrill Lynch* case (Pages 220-226) | Spangenberg 17 | | | | H, R, P, MOT | | | |
| | DX515 | Excerpts from Pretrial Hearing in *TQP v. Merrill Lynch* case (Pages 221-227) | Spangenberg 21 | | | | H, R, P, MOT | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX516 | Opinion & Order in *Taurus IP, LLC v. DaimlerChrysler Corporation* dated June 4, 2008 | No. 3:07-cv-00158-bbc U.S.D.C. for Western District of Wisconsin (ECF #552) | | | | H, R, P, MOT | | | |
| | DX517 | Michael Jones (Expert) – only settlements after 08/18/11 (Quarterly) | TQP0372264 | | | | | | | |
| | DX518 | Newegg Sales Data | NEW_TQP026246-NEW_TQP026248 (PO) | | | | | | | |
| | DX519 | Online customer poll posted showing various reasons people chose to shop on Newegg.com | NEW_TQP026253 (PO) | | | | AU | | | |
| | DX520 | Shon Harris, CISSP All-in-One Exam Guide (6th Ed. 2013) | FR_STUBB003797 (cover) | | | | I | | | |
| | DX521 | Richard E. Smith, Internet Cryptography | FR_STUBB003798 (cover) | | | | I | | | |
| | DX522 | Source Code at 57 – Telequip Corporation 1989, 1990 | TQP0000061 | | | | I | | | |
| | DX523 | William Stallings, Cryptography and Network Security, Principles & Practice at 444 (2d Ed. 1998) | | | | | I | | | |
| | DX524 | H. X. Mel and Doris Baker, Cryptography Decrypted (2001) | NEW_TQP026254 | | | | ME | | | |
| | DX525 | A. Menezes, P. van Oorschot, and S. Vanstone, Handbook of Applied Cryptography (1996) | NEW_TQP026255 | | | | ME | | | |
| | DX526 | Rolf Opliger, SSL and TLS: Theory and Practice (2009) | | | | | R, P | | | |
| | DX527 | Bruce Schneier, Applied Cryptography (2d Ed. 2001) | FR_STUBB003796 (cover) | | | | R, P | | | |

| PLTF EXH. NO. | DFT EXH. NO. | DESCRIPTION | BATES NO. | Category | Marked | Offered | Objection | Admitted | DATE | WITNESS |
|---|---|---|---|---|---|---|---|---|---|---|
| | DX528 | September 14, 1994 Post from the Cypherpunk Newsgroup by David Sterndark titled "Subject: RC4 Algorithm Revealed" (the "Cypherpunk Message") | TQP0008902-TQP0008907 | | | | ME | | | |
| | DX529 | IEEE 802.11 (see http://standards.ieee.org/getieee802/download/802.11-2012.pdf | FR_STUBB_0000462 – FR_STUBB_0000463 | | | | ME | | | |
| | DX530 | Eric Rescorla, SSL and TLS: Designing and Building Secure Systems (2001) | NEW_TQP026256 | | | | ME | | | |
| | DX531 | CardinalCommerce Merchant Software License Agreement – May 14, 2004 | NEW_TQP026057-NEW_TQP026065 (PO) | | | | | | | |
| | DX532 | Citrix Netscaler, Quick Startup Guide Release 9.0 | FR_STUBB0001031-0001172 | | | | | | | |
| | DX533 | Nortel Networks SSL VPN Version 4.2 User's Guide, April 2004 | | | | | ME | | | |
| | DX534 | http://www.web.archive.org/web/20030818210058 | FR_STUBB_0003694 – FR_STUBB_0003695 | | | | ME | | | |
| | DX535 | Email from Arshad Butt to Albert Chong dated August 12, 2013 re: default settings | NEW_TQP026249-NEW_TQP026252 (PO) | | | | R | | | |
| | DX536 | Top 500 Internet Retailer Guide Pages (Exhibits 5.1a-5.8a) | | | | | AU, H | | | |
| | DX537 | Internet Retailer Guide 2006-2010 Pages | BKWL_003552-BKWL_003557 | | | | AU, H, I | | | |

Dated: October 14, 2013

Respectfully submitted,

/s/ *Daniel H. Brean*
Kent E. Baldauf, Jr.
Bryan P. Clark
Anthony W. Brooks
James J. Bosco, Jr.
Daniel H. Brean
THE WEBB LAW FIRM
One Gateway Center
420 Ft. Duquesne Blvd., Suite 1200
Pittsburgh, PA 15222
412.471.8815
412.471.4094 (fax)

Trey Yarbrough
Texas Bar No. 22133500
YARBROUGH ♦ WILCOX, PLLC
100 E. Ferguson Street, Suite 1015
Tyler, TX 75702
903.595.3111
903.595.0191 (fax)
trey@yw-lawfirm.com

***Counsel for Defendant Newegg Inc.***

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on the 3rd day of October, 2013, I served the foregoing **DEFENDANT NEWEGG INC.'S FIRST AMENDED**

**TRIAL EXHIBIT LIST**, via email, to Plaintiff's Counsel.


/s/ *Daniel H. Brean*
Daniel H. Brean